**Derrick JOHNSON; Amy Marie Johnson, Plaintiffs—Appellants,**

v.

**US BANCORP; US Bank National Association, also known as U.S. Bank, Defendants—Appellees.**

No. 11–35667.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted July 13, 2012.

Filed Aug. 21, 2012.

Chellie Hammack, CM Hammack Law Firm, Seattle, WA, for Plaintiffs–Appellants.

Janie F. Schulman, Morrison & Foerster LLP, Los Angeles, CA, for Defendants–Appellees.

Before: SCHROEDER, KLEINFELD, and M. SMITH, Circuit Judges.

MEMORANDUM *

Derrick and Amy Marie Johnson (collectively, the "Johnsons") appeal the district court's dismissal of their diversity action against U.S. Bancorp and its wholly-owned subsidiary U.S. Bank National Association (collectively, "U.S. Bank" or the "Bank"), alleging civil conspiracy, negligent supervi-

sion, and loss of consortium as a result of U.S. Bank's termination of Derrick's employment. The Johnsons argue that U.S. Bank conspired with its employees and its attorney Michael Droke to terminate Derrick's employment in retaliation for his internal reports regarding alleged violations of banking laws and regulations. We affirm the district court's dismissal of the Johnsons' amended complaint.

The district court properly dismissed the Johnsons' civil conspiracy claim for failure to allege a legally cognizable co-conspirator. *See All Star Gas, Inc., v. Bechard,* 100 Wash.App. 732, 998 P.2d 367, 371 (Wash.Ct.App.2000). A corporation cannot conspire with its duly recognized agents when they are acting within the scope of their agency. *See Corbit v. J.I. Case Co.,* 70 Wash.2d 522, 424 P.2d 290, 295 n. 3 (1967); *Eyak River Packing Co. v. Huglen,* 143 Wash. 229, 255 P. 123, 126 (1927). Here, the Johnsons in their amended complaint admit that Bank employees were at all times acting within the scope of their employment. The Johnsons further admit that an attorney-client relationship existed between the Bank and Michael Droke. *See Herman v. Safeco Ins. Co. of Am.,* 104 Wash.App. 783, 17 P.3d 631, 633 n. 3 (Wash.Ct.App.2001) (recognizing that under Washington law "the relation of an attorney to his client is one of agency" (internal quotation marks omitted) (quoting 7A C.J.S. *Attorney & Client* § 180, at 282 (1980))). Thus neither the Bank's employees nor its attorney can serve as legally cognizable co-conspirators.

Because the Bank employees were acting within the scope of their employment at all times, their claim of negligent supervision too must fail. *See Niece v. Elmview Grp. Home,* 131 Wash.2d 39, 929 P.2d 420, 425–26 (1997) (a negligent supervision claim requires that the plaintiff show that the employees acted outside the scope of

employment). As for the Johnsons' consortium claim, no such claim can arise "if no tort [was] committed against the impaired spouse." *Conradt v. Four Star Promotions, Inc.,* 45 Wash.App. 847, 728 P.2d 617, 621 (Wash.Ct.App.1986). The Johnsons argue for the first time on appeal that even if their civil conspiracy and negligent supervision claims fail, the loss of consortium claim should be reinstated based on Derrick's administrative whistleblower case, currently pending before the Department of Labor pursuant to 18 U.S.C. § 1514A. We deem this argument waived for failure to raise it below. *See Hillis v. Heineman,* 626 F.3d 1014, 1019 (9th Cir.2010).

**AFFIRMED.**